

**EXHIBIT**

**H-1**



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2020 | 7687 |

| | Vendor No. |
|---|---|

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 1922-Watertown Mixed Use | | 19030 |

| Description | Amount |
|-------------|--------|
| Footings/Foundation | 3,800.00 |
| | 9,000.00 |
| | 1,800.00 |
| | -437.00 |
| | -1,416.30 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $12,746.70 |
| Payments/Credits | $0.00 |
| Balance Due | $12,746.70 |

RRSB-Limoges SD Subpoena 0430

## APPLICATION FOR PAYMENT

| TO OWNER: | PROJECT: | | DISTRIBUTION: |
|---|---|---|---|
| The Lofts LLC | Watertown Mixed Use | **APPLICATION NUMBER:** 10 | Contractor ◄ |
| 1405 1st Ave N | 10 North Broadway Street | **PERIOD TO:** 8/31/2020 | Architect ◄ |
| Fargo, ND 58102 | Watertown, South Dakota | | File ◄ |
| | | **PROJECT NUMBER:** 19030 | |
| FROM CONTRACTOR: | ARCHITECT: | **CONTRACT DATE:** 10/15/19 | |
| Limoges Construction | Mutchler Bartram Architects, P.C. | | |
| 25732 Cottonwood Ave | | **VIA CONSTRUCTION MANAGER:** | |
| Sioux Falls, SD 57107 | | **HEILMAN HOMES, INC** | |
| BID PACKAGE NO. 3A Concrete | | | Created with Paymee. www.Paymee.com |

### CONTRACTOR'S APPLICATION FOR PAYMENT

Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 689,000.00 | |
| 2. NET CHANGES TO CONTRACT: | 30,353.00 | |
| 3. TOTAL CONTRACT AMOUNT: | 719,353.00 | |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 719,353.00 | |
| 5. RETAINAGE: | | |
| a.    10.0 % of Completed Work | 71,935.30 | |
| b.    10.0 % of Stored Material | 0.00 | |
| Total Retainage: | 71,935.30 | |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 647,417.70 | |
| 7. LESS PREVIOUS APPLICATIONS: | 634,671.00 | |
| 8. CURRENT PAYMENT DUE: | 12,746.70 | |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 71,935.30 | |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 28,990.00 | - |
| Changes From This Application: | 1,800.00 | 437.00 |
| Total: | 30,790.00 | 437.00 |
| Net Changes: | 30,353.00 | |

### CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Jim Tabor_   DATE: _8/25/20_

State: _SD_   County: _Minnehaha_

Subscribed & sworn to before me
this _25th_ day of _August_
Notary Public Name: _B. P._
Commission Expiration Date: _1-8-21_

### ARCHITECT'S CERTIFICATE FOR PAYMENT:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

AMOUNT CERTIFIED:
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____   DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. Free download at: www.Paymee.com

Form 702G

**R.L. Drywall and Insulation, Inc.**
520 S. Valley View Road
Sioux Falls, SD 57106

**EXHIBIT**

**H-2**

# INVOICE

Invoice Number: 7845-3
Invoice Date: Sep 28, 2020
Page: 1

Voice: 605-274-7008
Fax: 605-274-0088

| Bill To: | Ship to: |
|---|---|
| Heilman Homes<br>507 11th St SE Ste 2<br>Watertown, SD 57201 | PA 11/29/20<br>34925 |

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| HEIL | | 10 N BROADWAY/WATERTOWN | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | | | | 10/28/20 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | DRYWALL AS PER BID $230100.00 | | 46,050.00 |
| | | FRAMING MATERIAL & LABOR AS PER | | |
| | | QUOTE 2/7/20 $5950.00 | | |
| | Total | $236050.00 | | |
| | | DRAW 5/26/20  -$103000.00 | | |
| | | DRAW 7/3/20   -$87000.00 | | |
| | | BALANCE DUE  $46050.00 | | |

| | | |
|---|---|---|
| Subtotal | | 46,050.00 |
| Sales Tax | | |
| Total Invoice Amount | | 46,050.00 |
| Payment/Credit Applied | | |
| TOTAL | | 46,050.00 |

Check/Credit Memo No:

RRSB-R.L. Drywall and Insulation Inc. SD Subpoena 0047



EXHIBIT

**H-3**

**Infrastructure Design Group, Inc.**
1111 N. Lake Avenue
Sioux Falls, SD 57104
605-271-5527

| | | |
|---|---|---|
| Craig Properties | Invoice number | 10225 |
| Fargo, ND 58102 | Date | 11/17/2019 |
| | Project | 19120 - CRAIG PROPERTIES DOWNTOWN DEV SUR |

For Professional Services Through 11/18/2019

---

**Professional Fees**

| | Date | Hours | Rate | Billed Amount |
|---|---|---|---|---|
| **Professional Engineer II** | | | | |
| Krista A. May | | | | |
| | 08/05/2019 | 4.00 | 145.00 | 580.00 |
| | 08/06/2019 | 4.00 | 145.00 | 580.00 |
| | 08/07/2019 | 4.00 | 145.00 | 580.00 |
| | 08/08/2019 | 3.00 | 145.00 | 435.00 |
| | 08/09/2019 | 4.00 | 145.00 | 580.00 |
| | 08/12/2019 | 0.50 | 145.00 | 72.50 |
| | 08/16/2019 | 1.00 | 145.00 | 145.00 |
| | 08/22/2019 | 2.00 | 145.00 | 290.00 |
| | 08/28/2019 | 3.00 | 145.00 | 435.00 |
| | 08/29/2019 | 3.00 | 145.00 | 435.00 |
| | 09/13/2019 | 4.00 | 145.00 | 580.00 |
| | Subtotal | 32.50 | | 4,712.50 |
| **Project Manager** | | | | |
| Vanessa L. Victor | | | | |
| | 09/30/2019 | 1.00 | 165.00 | 165.00 |
| | 10/04/2019 | 1.00 | 165.00 | 165.00 |
| | 10/07/2019 | 1.00 | 165.00 | 165.00 |
| | Subtotal | 3.00 | | 495.00 |
| | Professional Fees subtotal | 35.50 | | 5,207.50 |

| | |
|---|---|
| Invoice subtotal | 5,207.50 |
| Taxable Sales | 338.49 |
| Invoice total | 5,545.99 |

Approved by:

Rebecca J. Schuurmans
Office Manager

RRSB-Infrastructure Design Group Inc. SD Subpoena 0623

Invoice number    10225
Date    11/17/2019

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

RRSB-Infrastructure Design Group Inc. SD Subpoena 0624

# infrastructure

design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 20398 |
| Date | 11/02/2020 |

Project   19120 - CRAIG PROPERTIES
DOWNTOWN DEV SUR

For Professional Services Through 11/05/2020

| Description | Current Billed |
|---|---|
| **19120.02 - Construction Staking The Lofts** | 2,299.20 |
| Total | 2,299.20 |

| | |
|---|---|
| Invoice subtotal | 2,299.20 |
| Taxable Sales | 149.45 |
| Invoice total | 2,448.65 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*



**EXHIBIT**

**H-4**

# APPLICATION AND CERTIFICATE FOR PAYMENT
*AIA DOCUMENT G702/CMa*

**CONSTRUCTION MANAGER-ADVISER EDITION**

PAGE ONE OF        PAGES

| | |
|---|---|
| TO OWNER: | PROJECT: |
| The Lofts LLC | Watertown Mixed Use |
| 1405 1st Ave N | 10 North Broadway Street |
| Fargo, ND 58102 | Watertown, South Dakota |
| FROM CONTRACTOR: | |

**APPLICATION NO:** 3

**PERIOD TO:** _____

**PROJECT NO:** 19030

**CONTRACT DATE: 3/2/20**

Distribution to:
☐ OWNER
☐ CONSTRUCTION MANAGER
☐ ARCHITECT
☒ CONTRACTOR

| | VIA CONSTRUCTION MANAGER: | Heilman Homes, Inc. |
|---|---|---|
| **BID PACKAGE NO.** | VIA ARCHITECT: | Mutchler Bartram Architects, P.C. |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

1. ORIGINAL CONTRACT SUM                                    $ 250,000.00
2. Net change by Change Orders                              $ 0.00
3. CONTRACT SUM TO DATE (Line 1 ± 2)                        $ 250,000.00
4. TOTAL COMPLETED & STORED TO DATE                         $ 250,000.00
   (Column G on G703)
5. RETAINAGE:
   a.      % of Completed Work      $   0.00
      (Column D + E on G703)
   b.      % of Stored Material     $   0.00
      (Column F on G703)
      Total Retainage (Lines 5a + 5b or
      Total in Column I of G703)                            $   0.00
6. TOTAL EARNED LESS RETAINAGE                              $   0.00
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR
   PAYMENT (Line 6 from prior Certificate)                  $ 175,500
8. CURRENT PAYMENT DUE                                      $ 74,500.00
9. BALANCE TO FINISH, INCLUDING RETAINAGE    $              0.00
   (Line 3 less Line 6)

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____    Date: 10-21-20

State of:                          County of:
Subscribed and sworn to before me this            day of
Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Construction Manager and Architect certify to the Owner that to the best of their knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED                    $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that changed to conform to the amount certified.)*

**CONSTRUCTION MANAGER:**

By: _____    Date: _____
**ARCHITECT:**

By: _____    Date: _____
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702/CMa · APPLICATION AND CERTIFICATION FOR PAYMENT · CONSTRUCTION MANAGER-ADVISER EDITION · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1745 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

G702/CMa-1992

**Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity**



EXHIBIT

H-5

# infr▲structure
## design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 21002 |
| Date | 05/17/2021 |

Project **19120 - Craig Properties Downtown Dev Sur - The Lofts**

For Professional Services Through 04/10/2021

**19120.03 - Parking Easement Exhibit**

Professional Fees

| | Billed Amount |
|---|---|
| Beau M. Koopal | 250.00 |
| Invoice subtotal | 250.00 |
| Taxable Sales | 16.25 |
| **Invoice total** | **266.25** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com.*
*For billing questions, please contact our office at 605-271-5527.*

EXHIBIT
H-6

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

## Invoice  631



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|------------|----------|
| 07/05/2021 | $0.00 | 08/04/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Generation - Level off lower level | | | |
| skidsteer hours | 10 | 100.00 | 1,000.00T |
| skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 6 | 125.00 | 750.00T |
| 2 men hours | 17 | 65.00 | 1,105.00T |
| crushed gravel tons | 27.82 | 13.50 | 375.57T |
| skidsteer hours | 4.50 | 100.00 | 450.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 4,680.57 |
| TAX | 95.53 |
| TOTAL | 4,776.10 |
| PAYMENT | 4,776.10 |

| TOTAL DUE | **$0.00** |
|-----------|-----------|

THANK YOU.

EXHIBIT
I-1



**Clausen Construction Incorporated**
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  572

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 12/21/2020 | $0.00 | 01/20/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Loader | 4 | 155.00 | 620.00 |
| excavator | 9 | 180.00 | 1,620.00 |
| skid steer | 9 | 100.00 | 900.00 |
| 2 trucks | 11 | 125.00 | 1,375.00 |
| loader | 10 | 155.00 | 1,550.00 |
| excavator | 10 | 180.00 | 1,800.00 |
| skid steer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| loader | 10 | 155.00 | 1,550.00 |
| excavator | 10 | 180.00 | 1,800.00 |
| skid steer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| 4 trucks | 20 | 125.00 | 2,500.00 |
| excavator | 5 | 180.00 | 900.00 |
| loader | 5 | 155.00 | 775.00 |
| loader | 10 | 155.00 | 1,550.00 |
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 2 trucks | 20 | 125.00 | 2,500.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| loader | 10 | 155.00 | 1,550.00 |

PAID

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| loader | 10.50 | 155.00 | 1,627.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| loader | 10 | 155.00 | 1,550.00 |
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| loader | 7 | 155.00 | 1,085.00 |
| packer | 7 | 100.00 | 700.00 |
| dozer | 7 | 165.00 | 1,155.00 |
| 4 trucks | 28 | 125.00 | 3,500.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| loader | 5 | 155.00 | 775.00 |
| packer | 5 | 100.00 | 500.00 |
| dozer | 5 | 165.00 | 825.00 |
| 4 trucks | 20 | 125.00 | 2,500.00 |
| Material cost | | | 32,768.08 |

| Senior Living project | PAYMENT | 126,905.58 |
|---|---|---|
| | TOTAL DUE | **$0.00** |

THANK YOU.

RRSB-Clausen SD Subpoena 0020

EXHIBIT

I-2



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



**STROH**
ARCHITECTS | INTERIORS

October 2, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

**Re: Watertown Parkside**
**(No Const Admin Services in Fee)**
**(Services in September)**

| | |
|---|---|
| *Fixed Fee* | $167,000.00 |
| *100% completed to date* | $167,000.00 |
| *Less amount billed to date* | -$108,550.00 |
| **Total Amount Due** | **$58,450.00** |

Please pay upon receipt.

Thank you.

| 1-30 days | 31-60 days | 61-90 dys |
|---|---|---|
| | $66,800.00 | $41,750.00 |

DescEXHIBIT

I-3

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 585



Clausen Construction Incorporated
605-878-0254

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 01/18/2021 | $0.00 | 02/17/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| skidsteer hours cleaning snow | 5 | 100.00 | 500.00 |
| skidsteer hours | 3 | 100.00 | 300.00 |
| excavator hours | 9 | 185.00 | 1,665.00 |
| dozer hours | 9 | 165.00 | 1,485.00 |
| man hours | 9 | 45.00 | 405.00 |
| excavator hours | 8.50 | 185.00 | 1,572.50 |
| dozer hours | 8.50 | 165.00 | 1,402.50 |
| man hours | 8.50 | 45.00 | 382.50 |
| excavator hours | 4.50 | 185.00 | 832.50 |
| dozer hours | 4.50 | 165.00 | 742.50 |
| Footings | | | |

PAID

| PAYMENT | 9,287.50 |
|---|---|
| **TOTAL DUE** | **$0.00** |

THANK YOU.

# PAYMENT APPLICATION

**EXHIBIT**

**I-4**

| TO: | Generations on 1st.<br>26 1st. Ave. N<br>Fargo, ND 58102 | PROJECT: | **Generations**<br>**26 1st Ave. SW.**<br>**Watertown, SD 57201** | Application #<br>Period Start<br>Period End | 1<br>6/1/2021 | Distribution To:<br>☑ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Kloos Electric<br>311 27th St. NW<br>Watertown, SD 57201 | | | Application Date<br>Subcontract #:<br>Date of Contract | 7/26/2021<br><br>4/5/2021 | |
| FOR: | | VIA CONTRUCTION MANAGER:<br>VIA ARCHITECT: | | Prevail, LLC<br>TL Stroh Architect | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | CONTRACT AMOUNT | $ | 845,082.75 |
| 2 | SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 | CURRENT CONTRACT AMOUNT    (Line 1 + Line 2) | | $845,082.75 |
| 4 | TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $ | 195,000.00 |
| 5 | RETAINAGE: | | |
| | a.    5%  of completed work | $ | - |
| | (Columns D+E on Continuation Page) | | |
| | b.    10% of Material Stored | $ | 6,500.00 |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $19,500.00 |
| 6 | TOTAL COMPLETED AND STORED LESS RETAINAGE | $ | 175,500.00 |
| | (Line 4 Minus Line 5 Total) | | |
| 7 | LESS PREVIOUS PAYMENT APPLICATIONS | | |
| | (Line 6 from Prior Application) | | |
| 8 | PAYMENT DUE | $ | 58,500.00 |
| 9 | BALANCE TO COMPLETION | $ | 650,082.75 |
| | (Line 3 Minus Line 6) | | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:          Kloos Electric

By: _____          Date: 7-26-21

### Certification          ☐ Required          ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount - - - - - - - - - - - - - - -

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:

By: _____          Date: _____

ARCHITECT:

By: _____          Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

RRSB-Kloos Electric SD Subpoena 0369

EXHIBIT
**I-5**



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2107-424926  Pg 1  Of 1
Date  06/30/21    Acct:  LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21         12,648.95

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 06/15/21 | Invoice | 2106-159979 | PREVAIL OFFICE | 12,648.95 |
| | | Ending Balance | | 12,648.95 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | Account: LOFTS |
|---|---|---|
| Current | 12,648.95 | THE LOFTS |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS |
| > 90 | 0.00 | 1405 1ST AVE N |
| Finance Chrg | 0.00 | |
| Balance | 12,648.95 | |

9:55 AM

10/10/24

**EXHIBIT**

**I-6**

**T.L. Stroh Architects, Ltd**
**All Transactions for Jesse Craig Generations 2020.26**
All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Payment | 38198 | 06/23/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4916 | 05/13/2021 | 1200 · Accounts Rec... | 52,500.00 |
| Payment | 37889 | 04/27/2021 | Alerus (savings) | 157,500.00 |
| Payment | 37704 | 03/16/2021 | Alerus (savings) | 87,500.00 |
| Invoice | 4839 | 02/04/2021 | 1200 · Accounts Rec... | 157,500.00 |
| Payment | 37390 | 01/21/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4823 | 01/04/2021 | 1200 · Accounts Rec... | 87,500.00 |
| Invoice | 4807 | 12/08/2020 | 1200 · Accounts Rec... | 52,500.00 |
| Credit Memo | 4806 | 12/07/2020 | 1200 · Accounts Rec... | -5,000.00 |
| Invoice | 4668 | 06/05/2020 | 1200 · Accounts Rec... | 5,000.00 |
| **Total** | | | | |

RRSB-T.L. Stroh Architects SD Subpoena 0399

ERR

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

|  |  |
|---|---|
| **Invoice** |  |
| Invoice No. | S-INV00014629 |
| Order No. | S-ORD00004603 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTOWN, SD 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
|  | 5-D23577 | ADAM THYMIAN-SIOUX FALLS |
| Carrier | Shipment # | Shipment Date |
| SF SEMI |  | March 29, 2021 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | 12 | BAG |  | $345.00 | $4,140.00 |
| PALLET- | PALLET | 12 | EACH |  | $21.00 | $252.00 |
| I00000683 | SPEC BAG DEPOSIT | 12 | EACH |  | $21.00 | $252.00 |
|  |  |  |  | Subtotal |  | $4,644.00 |
|  |  |  |  | Tax |  | $0.00 |
|  |  |  |  | **Total** |  | **$4,644.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| **Corporate** | **Bismarck** | **Grand Forks** | **Minot** | **West Fargo** | **Rapid City** | **Sioux Falls** | **Fergus Falls** |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

EXHIBIT

**I-8**

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice  634



605-878-0954

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 07/05/2021 | $0.00 | 08/04/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Parkside | | | |
| Truck hours | 5 | 125.00 | 625.00T |
| men hours | 20 | 65.00 | 1,300.00T |
| skidsteer hours | 9 | 100.00 | 900.00T |
| skidsteer hours | 10.50 | 100.00 | 1,050.00T |
| skidsteer hours | 4.50 | 100.00 | 450.00T |
| men hours | 18 | 65.00 | 1,170.00T |

PAID

| | |
|---|---|
| SUBTOTAL | 5,495.00 |
| TAX | 112.15 |
| TOTAL | 5,607.15 |
| PAYMENT | 5,607.15 |

| TOTAL DUE | **$0.00** |
|---|---|

THANK YOU.

RRSB-Clausen SD Subpoena 0024



**EXHIBIT**

**I-9**

# in*f*r*A*structure
## design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| | |
|---|---|
| Craig Properties | Invoice number    21256 |
| 1405 1st Ave N | Date    07/26/2021 |
| Fargo, ND 58102 | |
| Jesse Craig | Project   20031 - PARKSIDE PALACE |

For Professional Services Through 07/17/2021

| Description | Current Billed |
|---|---:|
| **20031.05 - Construction Staking Block Layers** | 266.70 |
| **20031.04 - Construction Staking** | 2,388.70 |
| **20031.01 - Banquet Hall - The Palace  Additional Services** | 1,627.50 |
| Total | 4,282.90 |

| | |
|---|---:|
| Invoice subtotal | 4,282.90 |
| Taxable Sales | 278.40 |
| Invoice total | 4,561.30 |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

RRSB-Infrastructure Design Group Inc. SD Subpoena 0233



EXHIBIT
I-10

# infr△structure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 21257 |
| Date | 07/26/2021 |

Project  **21016 - The Ruins Development**

For Professional Services Through 07/17/2021

**2016.01 - Survey**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 5.50 | 130.00 | 715.00 |
| Brian T. Carter | 5.50 | 95.00 | 522.50 |
| Ericka L. Stormo | 0.50 | 70.00 | 35.00 |
| Phase subtotal | | | 1,272.50 |

**21016.02 - Design**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 8.50 | 130.00 | 1,105.00 |
| Chad M. Hanisch | 5.50 | 205.00 | 1,127.50 |
| Nicholas J. Poor | 9.00 | 95.00 | 855.00 |
| Vanessa L. Victor | 1.00 | 170.00 | 170.00 |

Reimbursables

| | Units | Rate | Billed Amount |
|---|---|---|---|
| Mileage | 1.00 | 0.56 | 0.56 |
| Phase subtotal | | | 3,258.06 |

| | |
|---|---|
| Invoice subtotal | 4,530.56 |
| Taxable Sales | 294.50 |
| **Invoice total** | **4,825.06** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

**EXHIBIT**
**I-11**

**Limoges Construction, Inc.**

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/22/2021 | 7994 |

**Bill To**

Craig Properties

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|-------------|--------|
| Final Retainage | 32,171.50 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $32,171.50 |
| Payments/Credits | $0.00 |
| **Balance Due** | $32,171.50 |

RRSB-Limoges SD Subpoena 0178



EXHIBIT
I-12

# infrastructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties                              Invoice number        21691
1405 1st Ave N                                Date                  12/07/2021
Fargo, ND 58102
Jesse Craig                                   Project  20031 - PARKSIDE PLACE

For Professional Services Through 12/04/2021

| Description | Current Billed |
|---|---|
| **20031.01 - Parkside Place Additional Services** | 1,806.70 |
| Total | 1,806.70 |

| | |
|---|---|
| Invoice subtotal | 1,806.70 |
| Taxable Sales | 117.44 |
| Invoice total | 1,924.14 |

**Services Provided:**

1. Alley Re-design
2. Alley Staking
3. Plat Revisions

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

**J-1**

Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/22/2021 | 102835 |

| Bill To |
|---------|
|         |

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 50,000.00 |
| Less 10% | -5,000.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| **Total** | $45,000.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $45,000.00 |

RRSB-Limoges SD Subpoena 0286



**J-2**

Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2022 | 102848 |

**Bill To**

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st | | |

| Description | Amount |
|-------------|--------|
| Progress Billings | 43,000.00 |
| Winter Charges | 3,830.00 |
| Less 10% | -4,683.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $42,147.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $42,147.00 |

RRSB-Limoges SD Subpoena 0291



**EXHIBIT J-3**



**D&M INDUSTRIES**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
| --- | --- |
| Invoice # : | 233453 |
| Inv Date : | 01/18/22 |
| Order # : | 402357 |
| Ord Date : | 07/14/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO         ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN         SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201          Page: 8 of 8

| | Ordered By: | PO#: | | Ship Via: | |
| --- | --- | --- | --- | --- | --- |
| | JESSE KIIHL | GENERATIONS - 5TH | | OUR TRUCK | |
| Type: | Sold By: | Terms: | | Slsp In/Out: | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
| --- | --- | --- | --- | --- |
| **Item: *S40235700013**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-5 , S2-5 , S3-5 , S4-5 | 4.0 | | | |
| **Item: *S40235700014**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-5 | 1.0 | | | |
| **Item: *S40235700015**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-5 , AS-5 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| Merchandise...... | 85,742.38 |
| --- | --- |
| Tax.................... | 5,573.26 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 91,315.64 |
| | 0.00 |
| **Balance Due........** | **91,315.64** |

D&M Industries 00027
RRSB GO1st 06070

EXHIBIT

**J-4**

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  715



605-878-0254

**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 01/16/2022 | $0.00 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Grade Garage Floor | | | |
| Dec 8 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 9 | 175.00 | 1,575.00T |
| man hrs | 9 | 65.00 | 585.00T |
| Dec 9 - skidsteer hrs | 9 | 100.00 | 900.00T |
| Grade skidsteer hrs | 10 | 175.00 | 1,750.00T |
| 2 men hrs | 18 | 65.00 | 1,170.00T |
| loader hrs | 5 | 175.00 | 875.00T |
| 2 truck hrs | 18 | 135.00 | 2,430.00T |
| Dec 10 - skidsteer hrs | 6.50 | 100.00 | 650.00T |
| grade skidsteer hrs | 6.50 | 175.00 | 1,137.50T |
| 3 men hrs | 19.50 | 65.00 | 1,267.50T |
| loader hrs | 6.50 | 175.00 | 1,137.50T |
| 2 truck hrs | 13 | 135.00 | 1,755.00T |
| 1.5% - Applied on Mar 18, 2022 | | | 246.93T |
| GENERATION | | | |

PAID

| | |
|---|---|
| SUBTOTAL | 16,379.43 |
| TAX | 1,048.61 |
| TOTAL | 17,428.04 |
| PAYMENT | 17,428.04 |

| TOTAL DUE | $0.00 |
|---|---|

THANK YOU.

EXHIBIT

**J-5**

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

**Invoice  716**



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 01/16/2022 | $0.00 | 02/15/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Parking Lot and sidewalk at Generation | | | |
| East side of Building | | | 5,931.03T |
| North side of Building | | | 3,275.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 9,206.03 |
| TAX | | 187.90 |
| TOTAL | | 9,393.93 |
| PAYMENT | | 9,393.93 |

**TOTAL DUE** **$0.00**

THANK YOU.

PAID

RRSB-Clausen SD Subpoena 0027



**EXHIBIT J-6**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

**D&M INDUSTRIES**

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 238434 |
| Inv Date : | 03/29/22 |
| Order # : | 402481 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO        ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  9 of  9

| | Ordered By: | PO#: | | Ship Via: |
|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | OUR TRUCK |
| Type: | Sold By: | Terms: | | Slsp In/Out: |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S40248100003<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-2 , S2-2 , S3-2 | 3.0 | | | |
| Item: *S40248100004<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-2 | 1.0 | | | |
| Item: *S40248100005<br>RediFrame, 18 G, CRS, 738, 32, 3070, 90, BROWN, STD<br>Casing, NA Prep, TAG: AS-2 , AS-2A | 2.0 | | | |
| Item: *S40248100006<br>SO HANDRAIL BRACKET – JUHB28 US26D HANDRAIL BRACKET | 0.0 | | | |
| Item: *L672916<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len): | 0.0 | | | |
| Item: *T672908<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 0.0 | | | |
| Item: *H672907<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 0.0 | | | |
| Item: THANKS<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

| | |
|---|---|
| Merchandise...... | 54,640.98 |
| Tax.................... | 3,551.66 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 58,192.64 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due........ | 58,192.64 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

D & M Industries 00064
RRSB.GO1st 06107

EXHIBIT
**J-7**



**D&M**
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 237793 |
| Inv Date : | 03/18/22 |
| Order # : | 418654 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address: 26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                                    Page: 1 of  1

| Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 2ND | | | OUR TRUCK |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | | 40 / 40 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *M672906**<br>7'6" MC38 FLAT CASING POPLAR 9/16" X 3-1/4" WALNUT<br>WAINSCOT | 544.0 | | | |
| **Item: *M672905**<br>LF FLAT BASE POPLAR 7/16" X 4-1/4" WALNUT WAINSCOT | 5290.0 | | | |
| **Item: *S40248100006**<br>SO HANDRAIL BRACKET – JUHB28 US26D HANDRAIL BRACKET<br>==============================1 BOX H1<br>OVERSTOCK*********** | 200.0 | | | |
| **Item: *L672916**<br>LF 1" X 10" BOARD POPLAR RIP TO 8" E2E WALNUT<br>WAINSCOT<br>Tally (Qty/Len):  2/10, 2/12 | 44.0 | | | |
| **Item: *T672908**<br>LF MS7 COLONIAL STOP POPLAR 3/8" X 1-1/4" WALNUT<br>WAINSCOT | 80.0 | 8.0 | | |
| **Item: *H672907**<br>16' 901 HANDRAIL POPLAR 1-5/8" X 1-3/4" WALNUT<br>WAINSCO | 36.0 | | | |
| | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 28,467.70 |
| Tax.................... | 1,850.40 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 30,318.10 |
| Less Pmts/Dep.... | 0.00 |
| Balance Due....... | **30,318.10** |

D & M Industries 00053
RRSR GO 1st 06096

EXHIBIT
J-8



**D&M**

**I N D U S T R I E S** ⓔ**SOP**

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 237937 |
| Inv Date : | 03/22/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To :** CRA017

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :** 5657

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| DIRECT | Sold By: MUCD | 22587 | | DIRECT SHIP | |
| | | Terms: NET 30 | | SIsp In/Out: 60 / 60 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100008 | 0.0 | 1.0 | 465.09/EA | 0.00 |
| Marvin #: DMI04252, Mark Unit: Bedroom 1, Ebony | | | | |
| Exterior Ebony Interior Essential Sliding Patio Door | | | | |
| Direct Glaze Transom CN 6016 Rough Opening 72" X 18" | | | | |
| IG - 1 Lite Low E3 w/Argon Black PerimeterBar | | | | |
| Additional Mull Info: Stand Alone 3 3/8" Jambs | | | | |
| Nailing Fin | | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered
delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all
legal fees incurred in the collection process of past due accounts will be the responsibility of the
customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at
WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty
information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 16,680.73 |
| Tax..................... | 1,230.20 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 17,910.93 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00146 | |
| Balance Due........ | 17,910.93 |

RRSB Ruins 03849

**EXHIBIT**

**J-9**

# Invoice

| | |
|---|---|
| Invoice Number: | 10166297 |
| Invoice Date: | 03/17/2022 |
| Invoice Terms: | NET 30 |
| | Page 1 of 1 |

To:

CRAIG HOLDINGS LLC
PO BOX 426
FARGO, ND US 58107

**Please Remit To**
KLJ Engineering LLC
PO Box 4130
Bismarck, ND 58502
Phone:  701.250.5996

Project:          2116-01479                                Craig Lake Cabin
Manager:       KOLBINGER, SCOTT A
Professional Services for the Period Ending 03/05/2022

---

Task:          1                        **Layout**

---

Survey Technician
Professional Land Surveyor

Total:        $1,352.00

Billing Total:      $1,352.00

| ***Current Invoice Amount*** | $1,352.00 |
|---|---|

*A late charge will be added to any unpaid invoice balance according to contract terms, with a minimum charge of $10.00.*
*Visit us at www.kljeng.com*
RRSB-KLJ Engineering LLC SD Subpoena 0029

**EXHIBIT**
**J-10**

# D&M
**INDUSTRIES** ESOP

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

**INVOICE HISTORY**

| | |
|---|---|
| Invoice # : | 234708 |
| Inv Date : | 02/03/22 |
| Order # : | 402428 |
| Ord Date : | 07/15/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :6729**

GENERATIONS ON 1ST
26 1ST AVENUE SOUTHWEST
WATERTOWN        SD 57201

Job Address:  26 1ST AVENUE SOUTHWEST  WATERTOWN, SD  57201                    Page:  8 of  8

| | Ordered By: | PO#: | | Ship Via: | |
|---|---|---|---|---|---|
| | JESSE KIIHL | GENERATIONS - 4TH | | OUR TRUCK | |
| **Type:** | **Sold By:** | **Terms:** | | **Slsp In/Out:** | |
| WAREHOUSE | BAIR | NET 30 | | 40 / 40 | |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S40242800003**<br>RediFrame, 20 G, CRS, 434, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: S5-4 , S6-4 , S7-4 , S8-4 ,<br>CC-4 | 5.0 | | | |
| **Item: *S40242800004**<br>RediFrame, 20 G, CRS, 434, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: S1-4 , S2-4 , S3-4 , S4-4 | 4.0 | | | |
| **Item: *S40242800005**<br>RediFrame, 18 G, CRS, 738, 31, 3070, LH, 90, BROWN,<br>STD Casing, T Prep, TAG: RTR-4 | 1.0 | | | |
| **Item: *S40242800006**<br>RediFrame, 18 G, CRS, 738, 31, 3070, RH, 90, BROWN,<br>STD Casing, T Prep, TAG: TR-4 , AS-4 | 2.0 | | | |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | | |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 57,778.48 |
| Tax..................... | 3,755.60 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 61,534.08 |
| Less Pmts/Retng. | 0.00 |
| Balance Due........ | 61,534.08 |

D & M Industries·00036
RRSB GO1st 06079





**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2204-441504   Pg 1   Of 1
Date  03/31/22   Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/22          5,433.13

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
|      |      | Beginning Balance | | | 5,359.86 |
|      |      | No Current Charges | | | |
|      |      | New Finance Charge | | | **73.27** |
|      |      | Ending Balance | | | 5,433.13 |

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: PARKSIDE | |
| Past Due | | PARKSIDE PLACE LLC | |
| 30-Day | 10.21 | 1405 1ST AVE N | |
| 60 Day | 0.00 | FARGO ND 58102 | |
| 90 Day | 123.91 | | |
| > 90 | 4,750.29 | | |
| Finance Chrg | 548.72 | | |
| Balance | 5,433.13 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

## PAYMENT APPLICATION

**EXHIBIT J-12**

| | | | | |
|---|---|---|---|---|
| TO: | Craig Properties<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: **The Ruins**<br>**315 E Kemp**<br>**Watertown SD 57201** | Application #  1<br>Period Start  4/25/2022<br>Period End  5/25/2022<br>Application Date  5/18/2022<br>Subcontract #:<br>Date of Contract | Distribution To:<br>Watertight, Inc<br>18273 464th Ave<br>Castlewood, SD 57223 |
| FROM: | Watertight, Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | | | |
| FOR: | | | | |

### CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 750,235.00 |
| 2 **SUM OF ALL CHANGE ORDERS** | | |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $750,235.00 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 75,023.50 |
| 5 **RETAINAGE:** | | |
| a. 10% of completed work<br>(Columns D+E on Continuation Page) | $ | 7,502.35 |
| b. 10% of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $7,502.35 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | | $67,521.15 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | |
| 8 **PAYMENT DUE** | | $67,521.15 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | | $682,713.85 |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: *Chris Serie*  Date:  5/18/2022

### Certification

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application. 2. Such work has been completed to the extent indicated in this application. 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  ...................................................  Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures*

GENERAL CONTRACTOR:
By:  Date:

ARCHITECT:
By:  Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

The Ruins Payment Request.xlsx

1 of

EXHIBIT
J-13

Clausen Construction Incorporated
45852 169th St
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  745



**BILL TO**
Jesse Craig

| | | |
|---|---|---|
| DATE 05/22/2022 | PLEASE PAY $0.00 | DUE DATE 06/21/2022 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| GENERATIONS - south side and west side of building | | | |
| April 25 2022 - skidloader hours | 1.50 | 100.00 | 150.00T |
| 3 men hours | 4.50 | 65.00 | 292.50T |
| April 26 2022 - skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 9 | 135.00 | 1,215.00T |
| 4 men hours | 44 | 65.00 | 2,860.00T |
| loader hours | 6 | 165.0 | 990.00T |
| rock tons | 18 | 26.66 | 479.88T |



| | |
|---|---|
| SUBTOTAL | 6,987.38 |
| TAX | 142.61 |
| TOTAL | 7,129.99 |
| PAYMENT | 7,129.99 |
| **TOTAL DUE** | **$0.00** |

THANK YOU.

Senior



**EXHIBIT J-14**

Limoges Construction, Inc.

25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2022 | 102864 |

| Bill To |
|---------|
|         |

| Vendor No. |
|------------|
|            |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2101-Generations on 1st | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 1,000.00 |
| less 10% | -100.00 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $900.00 |
| Payments/Credits | $0.00 |
| Balance Due | $900.00 |

RRSB-Limoges SD Subpoena 0298

# HEBRON
## BRICK COMPANY
*An Employee Owned Company*



**EXHIBIT**

**J-15**

| | |
|---|---|
| Invoice No. | S-INV00046075 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | May 10, 2022 |
| Customer No. | C00001532 |

**Invoice**

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| | INV #34787 | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| PICKED UP | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 3,450 | SQUARE FOOT | $9.45 | $32,602.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 242 | LINEAR FOOT | $15.95 | $3,859.90 |
| | | | | Subtotal | | $36,462.40 |
| | | | | Tax | | $2,734.68 |
| | | | | **Total** | | **$39,197.08** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| **Corporate** | **Bismarck** | **Grand Forks** | **Minot** | **West Fargo** | **Rapid City** | **Sioux Falls** | **Fergus Falls** |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com



EXHIBIT

**J-16**

# INVOICE

| BILL TO | | INVOICE | 2956 |
|---|---|---|---|
| The Ruins | | DATE | 05/25/2022 |
| 315 East Kemp | | DUE DATE | 06/15/2022 |
| Watertown, SD  57201 | | | |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.09 | 750,235.00 | 67,521.15 |

Sales
The Ruins plumbing bid includes:
Apartments:
2 - White Salo 162-34HBF handicap shower with seat and grab bars  with Moen T3558 Brushed Nickel shower faucets  Units 203 RH seat, 212 LH seat.
72 - Salo 148  showers without seat and  Moen T2192 Brushed Nickel shower faucets.
2 - Salo S160x30 right hand seat with a Moen T2192 Brushed Nickel.
2 - Salo S160x30 left hand seat  with a Moen T2192 Brushed Nickel.
84 - Lavatory sink plumbing and installation of customer provided faucets.
78 - Toilet plumbing and installation of customer provided toilets.
63 - Kitchen sink plumbing w/ Dishwasher valves and drain tee and installation of customer provided sinks and faucets.
63 - Clothes washer boxes.
126 - Stainless basket strainers for kitchen sinks provided by Watertight.
Mechanical:
2 - 250,000 Btu gas high efficiency water heaters with expansion tanks, with 1/10th hr recirc pump
1 - Floor drain in mechanical room
1 - Gas piping for Water heaters and parking garage heaters
1 - Hose bib in the mech room.
Roof Drains:
20 - Roof drains according to plan.
Parking garage:
10 - FD-2 floor drains where shown with no traps.
11 - FD-1 floor drains where shown.
1 - Striem OS-100 gpm sand/oil separator.
Core drilling for plumbing only is included.
Utility room:
4 - Mop sink plumbing with chrome faucet.

ground floor,2nd floor, 3rd floor, 4th floor.
1 - Floor drain in trash room on ground level only.
1 - Plumbing for shut off's in mechanical room for
each floor.
Bathrooms on main floor.
Installation of fixtures provided by Watertight:
7 - Wall mount toilets ADA elongated.
7 - Wall mount carriers.
7 - 1955CTBP 000 White Elongated plastic seat.
7 - Handle flush valves.
2 - Trimbrook Urinals with Handle flush valves.
7 - Delta 501-DST lav faucets.
7 - Lucerne 20-1/2x 18-1/4x 12-1/4in sinks.
7 - 760W-1 1-1/4 17G Offset Gr Drain.
5 - 36" grab bars.
5 - 42" grab bars.
1 - EW Cooler with bottle filler.
Scope of work:
Labor for plumbing groundwork, rough-in, and
trim out.
Water lines ran in PEX.
Drains and vents ran in PVC.
Not Included:
X-No dividers for the toilets and urinals.
X-No toilets, sinks, or faucets.
X-No floor drains for clothes washers.
X-No ice maker boxes.
X-No water or gas meters.
X-No Excise Tax, Bonds, or Builders Risk
Insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps
figured.
X-Sewer, Water, and Storm Sewer to be stubbed
in by different company.
X-Temporary heat, de-watering, and replacing
unsuitable soil not included.

| | |
|---|---|
| SUBTOTAL | 67,521.15 |
| TAX | 0.00 |
| TOTAL | 67,521.15 |
| PAYMENT | 67,521.15 |
| BALANCE DUE | **$0.00** |
| | **PAID** |

EXHIBIT
**J-17**



4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

| INVOICE HISTORY | |
|---|---|
| Invoice # : | 243729 |
| Inv Date : | 06/03/22 |
| Order # : | 413894 |
| Ord Date : | 12/23/21 |

**Sold To : CRA017**

CRAIG PROPERTIES, LLC
PO BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address:  22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572                                Page:  1 of  1

| | Ordered By: | | PO#: | | Ship Via: | |
|---|---|---|---|---|---|---|
| **Type:** | Sold By: | | | 22587-W | OUR TRUCK | |
| WAREHOUSE | | MUCD | **Terms:** | NET 30 | **Slsp In/Out:** | 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| **Item: *S41389400001**<br>Marvin #: DMI04296, Mark Unit: MBR, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 120" Interior Retractable Screen SE4 - Complete Screen AssemblyOM 125 49/64" X 121 11/64" Ebony Screen Surround CharcoalMesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill on Existing Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 1.0 | | 4483.46/EA | 4,483.46 |
| **Item: *S41389400002**<br>Marvin #: DMI04296, Mark Unit: Bedroom #3, #4, Loft, Interior Retractable Screen SE4 - Complete Screen Assembly for: Modern Multi-Slide Door Stacked - OXX Rough Opening 122" X 96" Interior Retractable Screen SE4 - Complete Screen Assembly OM 125 49/64" X 97 11/64" Ebony Screen Surround Charcoal Mesh Uni-Directional Black Handle Pull Ebony Aluminum Screen Sill Ebony Performance Sill onExisting Unit Black Weather Strip Screen Frame Width and Height Outside Measurements are intended to exceed the Door Rough Opening. | 3.0 | | 3931.97/EA | 11,795.91 |
| **Item: THANKS**<br>THANKS FOR YOUR BUSINESS | 1.0 | | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 16,279.37 |
| Tax..................... | 876.47 |
| Misc. Charges.... | 0.00 |
| Order Total......... | 17,155.84 |
| Less Pmts/Dep...... | 0.00 |
| D & M Industries 00161 | |
| **Balance Due......** | **17,155.84** |

# D&M
**INDUSTRIES** ✹ESOP✹

4205 30th Avenue South, Moorhead, MN 56560
(218) 287-3100

REMIT TO:
Lockbox 446120
PO Box 64266
St. Paul, MN 55164-0266

EXHIBIT
**J-18**

## INVOICE HISTORY

| | |
|---|---|
| Invoice # : | 242252 |
| Inv Date : | 05/18/22 |
| Order # : | 410791 |
| Ord Date : | 11/04/21 |

**Sold To : CRA017**

CRAIG PROPERTIES
P.O. BOX 426
FARGO          ND 58107

**Ship To :5657**

CRAIG LAKE HOME
22587 KNOLLWOOD LANE
PELICAN RAPIDS    MN 56572

Job Address: 22587 KNOLLWOOD LANE  PELICAN RAPIDS, MN  56572

Page: 5 of 5

| Type: | Ordered By: JESSE CRAIG | PO#: 22587 | Ship Via: DIRECT SHIP |
|---|---|---|---|
| DIRECT | Sold By: MUCD | Terms: NET 30 | Slsp In/Out: 60 / 60 |

| Item / Description | Ship Qty | B/O Qty | Net Price | Extended |
|---|---|---|---|---|
| Item: *S41079100019<br>MARK UNIT GREAT ROOM LINE 1D | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100020<br>MARK UNIT MASTER BEDROOM LINE 2A | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100021<br>MARK UNIT MASTER BEDROOM LINE 2B | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100022<br>MARK UNIT MASTER BEDROOM LINE 2C | 0.0 | 1.0 | 0.00/EA | 0.00 |
| Item: *S41079100023<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3A | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100024<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3B | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100025<br>MARK UNIT BEDROOM 3&4, LOFT LINE 3C | 0.0 | 3.0 | 0.00/EA | 0.00 |
| Item: *S41079100026<br>MARK UNIT STAIRWELL LINE 4A | 0.0 | 1.0 | 0.00/EA | 0.00 |

Net 30 days ADI. Accounts not fully paid within 30 days after date of invoice will be considered delinquent and interest shall be charged on the unpaid balance at a rate of 1-1/2%/month. Any and all legal fees incurred in the collection process of past due accounts will be the responsibility of the customer. All orders/invoices are subject to D&M's standard terms & conditions, listed at WeSellDoors.com/warranties. Any variance to standard terms must be agreed in writing. Warranty information is also at WeSellDoors.com/warranties.

| | |
|---|---|
| Merchandise...... | 44,728.01 |
| Tax...... | 3,298.69 |
| Misc. Charges.... | 0.00 |
| Order Total........ | 48,026.70 |
| Less Pmts/Dep...... | 0.00 |
| Balance Due........ | 48,026.70 |

D & M Industries 00155

RRSB Ruins 03858



**EXHIBIT**
**J-19**

| | |
|---|---|
| Invoice No. | S-INV00051182 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | June 20, 2022 |
| Customer No. | C00001532 |

**Invoice**

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
22587 KNOLLWOOD LANE
PELICAN RAPIDS, MN

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 30 days | INV #34787/#35042 | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| FG SEMI | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 2,050 | SQUARE FOOT | $9.45 | $19,372.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 108 | LINEAR FOOT | $15.95 | $1,722.60 |
| | | | | Subtotal | | $21,095.10 |
| | | | | Tax | | $1,555.76 |
| | | | | **Total** | | **$22,650.86** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| **Corporate** | **Bismarck** | **Grand Forks** | **Minot** | **West Fargo** | **Rapid City** | **Sioux Falls** | **Fergus Falls** |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |